**Dorothy A. LEWIS, Appellant,**

v.

**AMR, also known as American Airlines, Inc. TWA Airlines, LLC; Tamara Bryan; Steve Hampton, Appellees.**

**No. 03-2601.**

United States Court of Appeals, Eighth Circuit.

Submitted March 5, 2004.

Decided March 26, 2004.

Dorothy A. Lewis, Kansas City, KS, pro se.

Paul Edward Donnelly, Patricia A. Konopka, Stinson & Morrison, Kansas City, MO, for Defendants–Appellees.

Before BYE, McMILLIAN, and RILEY, Circuit Judges.

PER CURIAM.

Dorothy A. Lewis (Lewis) appeals the district court's [1] adverse grant of summary judgment and award of costs to defendants. Although Lewis raises numerous arguments regarding the summary judgment order and other preceding orders, her notice of appeal did not designate those orders, *see* Fed. R.App. P. 3(c)(1)(B), the appeal was not timely filed as to those orders, *see* Fed. R.App. P. 4(a)(1) (30–day time to appeal), and defendants' motion for costs did not toll the time to appeal, *see* Fed. R.App. P. 4(a)(4)(A) (motions that toll time for appeal); *cf. Buchanan v. Stanships, Inc.,* 485 U.S. 265, 265–69, 108 S.Ct. 1130, 99 L.Ed.2d 289 (1988) (because a request for costs "raises issues wholly collateral to" a merits judgment, a party's costs application was incorrectly raised in a Fed.R.Civ.P. 59(e) motion, and the motion did not render invalid a notice of appeal filed prior to the disposition of costs motion). Thus, the only issue properly before us involves the district court's award of costs to defendants. Even though defendants sought $2,151 in costs, the district court awarded only $449.20 in copying costs.

We review the costs award for abuse of discretion. *Martin v. DaimlerChrysler Corp.,* 251 F.3d 691, 695 (8th Cir.2001). Lewis was required to overcome the presumption that defendants were entitled to costs. *Id.* at 696; *see* Fed.R.Civ.P.

1. The Honorable Ortrie D. Smith, United States District Judge for the Western District of Missouri.

54(d)(1). We discern no abuse of discretion: (1) copying costs are taxable, *see* 28 U.S.C. § 1920(4); (2) contrary to Lewis's assertion, defendants sought copying costs; and (3) the district court-which specifically addressed Lewis's objections and awarded less than a quarter of the costs defendants sought-had authority to award costs even though Lewis was indigent and her claims were not frivolous. *See Lampkins v. Thompson,* 337 F.3d 1009, 1017 (8th Cir. 2003).

Accordingly, we affirm. *See* 8th Cir. R. 47B.